B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of New Jersey

In re __State Insulation Corporation__                                          Case No. __11-15110 (MBK)__
                                                    Debtor(s)        Chapter __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,864,197.00** | **2011 YTD - 2/22/2011: Net Sales** |
| **$14,081,332.00** | **2010 YE: Net Sales** |
| **$14,868,261.00** | **2009 YE: Net Sales** |

**2. Income other than from employment or operation of business**



None

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                           SOURCE

---

**3. Payments to creditors**

None

***Complete a. or b., as appropriate, and c.***

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 3B attached** | | | |

None

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 3C attached** | | | |

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Rene Andreoli v. State Insulation Corporation Docket No. L-2589-07** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Donald Green v. State Insulation Corporation Docket No. L-3700-07** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |

---

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Frank Kukla v. State Insulation Corporation Docket No. L-3229-07** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Jose Perez v. State Insulation Corporation Docket No. L-3699-07** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Charles Barnes v. State Insulation Corporation Docket No. L-5018-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Joseph Bartlett v. State Insulation Corporation Docket No. L-4991-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Thomas Borodynko v. State Insulation Corporation Docket No. L-4558-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Robert Brown v. State Insulation Corporation Docket No. L-6691-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Jaynell Burley v. State Insulation Corporation Docket No. L-1661-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Charles Busch v. State Insulation Corporation Docket No. L-2562-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Douglas Cerbie v. State Insulation Corporation Docket No. L-5957-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Leonard Cifelli v. State Insulation Corporation Docket No. L-9060-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Alfred Costen v. State Insulation Corporation Docket No. L-10983-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Steven Daroci v. State Insulation Corporation Docket No. L-9082-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Ramon Garcia v. State Insulation Corporation Docket No. L-9044-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Webster Jones v. State Insulation Corporation Docket No. L-9953-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Thomas Laffan v. State Insulation Corporation Docket No. L-9970-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Harry Pritchard v. State Insulation Corporation Docket No. L-5531-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Michael Serdinsky v. State Insulation Corporation Docket No. L-7283-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Frank Valenti v. State Insulation Corporation Docket No. L-4112-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Walter Wanner v. State Insulation Corporation Docket No. L-7990-08** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Harry Bartlett v. State Insulation Corporation Docket No. L-6161-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Edmund Borel v. State Insulation Corporation Docket No. L-9020-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Bernard Briggs v. State Insulation Corporation Docket No. L-7002-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Robert Bruno v. State Insulation Corporation Docket No. L-9418-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Kenneth Buck v. State Insulation Corporation Docket No. L-9783-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Gary Chaven v. State Insulation Corporation Docket No. L-1628-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Richard Ciancia v. State Insulation Corporation Docket No. L-2736-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Ralph DeWeil v. State Insulation Corporation Docket No. L-284-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Freida Dowling v. State Insulation Corporation Docket No. L-2520-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **William Eagle v. State Insulation Corporation Docket No. L-333-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **George Hicks v. State Insulation Corporation Docket No. L-106-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Alexander Kerezsi v. State Insulation Corporation Docket No. L-7018-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **David Konczal v. State Insulation Corporation Docket No. L-3588-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **James Martin v. State Insulation Corporation Docket No. L-6351-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Perry McKenzie v. State Insulation Corporation Docket No. L-1385-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Isaisas Morales v. State Insulation Corporation Docket No. L-1386-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Lois Mulligan v. State Insulation Corporation Docket No. L-6696-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Edward Muraszko v. State Insulation Corporation Docket No. L-9996-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **George Norton v. State Insulation Corporation Docket No. L-3610-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Henry Ostermann v. State Insulation Corporation Docket No. L-6665-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Robert O'Such v. State Insulation Corporation Docket No. L-9776-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Jose Prendes v. State Insulation Corporation Docket No. L-689-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Wilfredo Ruiz v. State Insulation Corporation Docket No. L-6764-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Charles Sawler v. State Insulation Corporation Docket No. L-6994-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Ronald Sikora v. State Insulation Corporation Docket No. L-9265-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Charles Strang v. State Insulation Corporation Docket No. L-6171-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **David Taborelli v. State Insulation Corporation Docket No. L-7840-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |
| **Richard Taylor v. State Insulation Corporation Docket No. L-5067-09** | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Litigation Pending** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Francis Traczyk v. State Insulation Corporation<br>Docket No. L-2953-09 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| Daniel Ward v. State Insulation Corporation<br>Docket No. L-6751-09 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| Willie Averette v. State Insulation Corporation<br>Docket No. L-5911-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| Jack Bagoon v. State Insulation Corporation<br>Docket No. L-5044-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| Stanley Baran v. State Insulation Corporation<br>Docket No. L-978-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| George Barbuty v. State Insulation Corporation<br>Docket No. L-2090-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| George Burgess v. State Insulation Corporation<br>Docket No. L-1053-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| Edward Cook v. State Insulation Corporation<br>Docket No. L-8802-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| Giuseppe DiMeglio v. State Insulation Corporation<br>Docket No. L-1672-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| Joseph Drozd v. State Insulation Corporation<br>Docket No. L-6932-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| Joe Fenn v. State Insulation Corporation<br>Docket No. L-8217-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| Robert Ford v. State Insulation Corporation<br>Docket No. L-5627-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| Nicholas Garafolo v. State Insulation Corporation<br>Docket No. L-9434-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| James Hoey v. State Insulation Corporation<br>Docket No. L-2663-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| James Hrehowsik v. State Insulation Corporation<br>Docket No. L-5769-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| William Jennings v. State Insulation Corporation<br>Docket No. L-1186-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| Joseph Jiosne v. State Insulation Corporation<br>Docket No. L-5480-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| William Lange v. State Insulation Corporation<br>Docket No. L-5630-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| Joseph Marney v. State Insulation Corporation<br>Docket No. L-414-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| James McGowan v. State Insulation Corporation<br>Docket No. L-2307-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| Cecil Orender v. State Insulation Corporation<br>Docket No. L-6924-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| Alfred Peaney v. State Insulation Corporation<br>Docket No. L-567-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| Larry Pollard v. State Insulation Corporation<br>Docket No. L-2708-10 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Simon Sanders v. State Insulation Corporation**<br>**Docket No. L-7143-10** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Litigation**<br>**Pending** |
| **Thomas Scollan v. State Insulation Corporation**<br>**Docket No. L-8969-10** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Litigation**<br>**Pending** |
| **Antonio Spina v. State Insulation Corporation**<br>**Docket No. L-8062-10** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Litigation**<br>**Pending** |
| **Edna Stewart v. State Insulation Corporation**<br>**Docket No. L-8955-10** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Litigation**<br>**Pending** |
| **Dorothy Stewart v. State Insulation Corporation**<br>**Docket No. L-5433-10** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Litigation**<br>**Pending** |
| **Robert Thomas v. State Insulation Corporation**<br>**Docket No. L-6931-10** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Litigation**<br>**Pending** |
| **Norma Wanson v. State Insulation Corporation**<br>**Docket No. L-5633-10** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Litigation**<br>**Pending** |
| **Leon Watts v. State Insulation Corporation**<br>**Docket No. L-817-10** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Litigation**<br>**Pending** |
| **Linda Windeler v. State Insulation Corporation**<br>**Docket No. L-3220-190** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Litigation**<br>**Pending** |
| **Vincent Zichini v. State Insulation Corporation**<br>**Docket No. L-1870-10** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Litigation**<br>**Pending** |
| **Leonard Era v. State Insulation Corporation**<br>**Docket No. L1964-07** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Settled** |
| **Donald Cunningham v. State Insulation Corporation**<br>**Docket No. L-7559-06** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Settled** |
| **Robert Kesigner v. State Insulation Corporation**<br>**Docket No. L-4699-06** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Settled** |
| **William Pease v. State Insulation Corporation**<br>**Docket No. L-737-06** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Settled** |
| **Estate of Charles Glock v. State Insulation Corporation**<br>**Docket No. L-5838-06** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Settled** |
| **Thomas Quinn v. State Insulation Corporation**<br>**Docket No. L-6655-95** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Settled** |
| **Estate of Willard Hall v. State Insulation Corporation**<br>**Docket No. L-2464** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Settled** |
| **John Cronley v. State Insulation Corporation**<br>**Docket No. L-232-11** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Litigation**<br>**Pending** |
| **George Marc-Aurele v. State Insulation Corporation**<br>**Docket No. L-725-11** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Litigation**<br>**Pending** |
| **David McEachern v. State Insulation Corporation**<br>**Docket No. L-676-11** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Litigation**<br>**Pending** |
| **John Nizolek v. State Insulation Corporation**<br>**Docket No. L-306-11** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Litigation**<br>**Pending** |
| **Frank Abrusci v. State Insulation Corporation**<br>**Docket No. L-2368-08** | **Asbestos**<br>**Litigation** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **Settled** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Marsha Dougherty v. State Insulation Corporation** Docket No. L-7387-09 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Dismissed** |
| **Ruth Dunn v. State Insulation Corporation** Docket No. L-3702-07 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Settled** |
| **Gary French v. State Insulation Corporation** Docket No. L3032-08 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Settled** |
| **Charles Gagliano v. State Insulation Corporation** Docket No. L-8877-07 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Dismissed** |
| **Mark Grawehr v. State Insulation Corporation** Docket No. L-6627-05 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Dismissed** |
| **Arthur Hall v. State Insulation Corporation** Docket No. L-9293-09 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Dismissed** |
| **Joseph Hrankowski v. State Insulation Corporation** Docket No. L-4470-07 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Dismissed** |
| **Karen Savarese v. State Insulation Corportion** Docket No. L-4527-09 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Dismissed** |
| **Therman Thomaston v. State Insulation Corporation** Docket No. L-3518-08 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Settled** |
| **Thomas Walsh v. State Insulation Corporation** Docket No. L-1045-09 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Dismissed** |
| **Jay Frangione v. State Insulation Corporation** Docket No. L-9034-08 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Dismissed** |
| **Edward Bishop v. State Insulation Corporation** Docket No. L-4557-07 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Dismissed** |
| **Carmine Bonanno v. State Insulation Corporation** Docket No. L-502-06 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Dismissed** |
| **Dale Brenckman v. State Insulation Corporation** Docket No. L-4315-06 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Dismissed** |
| **Robert Campagna v. State Insulation Corporation** Docket No. L-7931-07 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Settled** |
| **Robert Casole v. State Insulation Corporation** Docket No. L-8825-07 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Dismissed** |
| **Edward Copeland v. State Insulation Corporation** Docket No. L-1984-08 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Settled** |
| **Elio DeCristofaro v. State Insulation Corporation** Docket No. L-186-08 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Settled** |
| **Richard Edmonds v. State Insulation Corporation** Docket No. L-910-08 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Settled** |
| **Kenneth Gansiorowski v. State Insulation Corporation** Docket No. L-450-08 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Settled** |
| **John Garland v. State Insulation Corporation** Docket No. L-5321-09 | **Asbestos Litigation** | **Superior Court of New Jersey Law Division: Middlesex County** | **Dismissed** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Henry Genthe v. State Insulation Corporation Docket No. L-8804-07 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Settled |
| Ernest Goetz v. State Insulation Corporation Docket No. L-6491-06 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Settled |
| William Hellinger v. State Insulation Corporation Docket No. L-143-07 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Dismissed |
| John Kisch v. State Insulation Corporation Docket No. L-6164-07 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Dismissed |
| Ferdinand Kontura v. State Insulation Corporation Docket No. L-7961-06 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Settled |
| Leonard Kubinski v. State Insulation Corporation Docket No. L-3263-07 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Dismissed |
| Howard Langborgh v. State Insulation Corporation Docket No. L-3272-07 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Dismissed |
| Salvatore Manzi v. State Insulation Corporation Docket No. L-8864-06 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Dismissed |
| Daniel Marquardt v. State Insulation Corporation Docket No. L-7446-06 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Settled |
| Fannie Merola v. State Insulation Corporation Docket No. L-9687-06 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Dismissed |
| Robert Monahan v. State Insulation Corporation Docket No. L-5935-08 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Dismissed |
| John R. O'Brien v. State Insulation Corporation Docket No. L-9621-06 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Dismissed |
| Joseph Papai v. State Insulation Corporation Docket No. L-8276-06 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Settled |
| Joseph Santamaria v. State Insulation Corporation Docket No. L-7455-06 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Settled |
| George Savvas v. State Insulation Corporation Docket No. L-3671-06 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Settled |
| David VanderVliet v. State Insulation Corporation Docket No. L-10231-06 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Settled |
| Walter Wasilewski v. State Insulation Corporation Docket No. L-9841-06 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Settled |
| Gerald Wilson v. State Insulation Corporation Docket No. L-7284-06 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Dismissed |
| Walter Wimmer v. State Insulation Corporation Docket No. L-7403-06 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Settled |
| Alben Wragg v. State Insulation Corporation Docket No. L-2128-07 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Settled |
| David Young v. State Insulation Corporation Docket No. L-2074-08 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Dismissed |
| Victoria Gomez v. State Insulation Corporation Docket No. L-10277-07 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Dismissed |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Walter Serafin v. State Insulation Corporation Docket No. L-4117-08 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Dismissed |
| Robert Callahan v. State Insulation Corporation Docket No. L-6354-09 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Dismissed |
| Leonard Era v. State Insulation Corporation Docket No. L-1964-07 | Asbestos Litigation | Superior Court of New Jersey Law Division: Middlesex County | Settled |
| Joseph and Rosemary Kosturski v. State Insulation Corporation Docket No. L-1509-11 | Asbestos litigation | Superior Court of New Jersey Law Division: Middlesex County | Litigation Pending |
| Howard Braddock v. State Insulation Corporation Index No. 120838/98 | Asbestos Litigation | New York State Supreme Court New York County - Civil Branch | Settled |
| Peter Consorti v. State Insulation Corporation Index No. 101948/04 | Asbestos Litigation | New York State Supreme Court New York County - Civil Branch | Litigation Pending |
| Peter Consorti v. State Insulation Corporation Civil Action No. 04-01012 | Asbestos Litigation | United States District Court Southern District of New York | Litigation Pending |
| James E. Farrell v. State Insulation Corporation Index No. 114842/00 | Asbestos Litigation | New York State Supreme Court New York County - Civil Branch | Settled |
| Thomas Ferris v. State Insulation Corporation Index No. 119253/96 | Asbestos Litigation | New York State Supreme Court New York County - Civil Branch | Settled |
| Carmine Franischelli v. State Insulation Corporation Index No. 103787/95 | Asbestos Litigation | New York State Supreme Court New York County - Civil Branch | Settled |
| Anthony Garro v. State Insulation Corporation Index No. 103787/95 | Asbestos Litigation | New York State Supreme Court New York County - Civil Branch | Settled |
| Robert A. Greenwood v. State Insulation Corporation Index No. 123656/00 | Asbestos Litigation | New York State Supreme Court New York County - Civil Branch | Litigation Pending |
| Gerald C. Himmelsbach v. State Insulation Corporation Index No. 108464/02 | Asbestos Litigation | New York State Supreme Court New York County - Civil Branch | Litigation Pending |
| James Hughes v. State Insulation Corporation Index No. 101151/98 | Asbestos Litigation | New York State Supreme Court New York County - Civil Branch | Settled |
| Anthony Latacz v. State Insulation Corporation Index No. 108421/01 | Asbestos Litigation | New York State Supreme Court New York County - Civil Branch | Settled |
| Martin Skiffington v. State Insulation Corporation Index No. 103787/95 | Asbestos Litigation | New York State Supreme Court New York County - Civil Branch | Settled |
| Ernest Sottile v. State Insulation Corporation Index No. 103787/95 | Asbestos Litigation | New York State Supreme Court New York County - Civil Branch | Settled |
| Alton R. Steward v. State Insulation Corporation Index No. 105458/02 | Asbestos Litigation | New York State Supreme Court New York County - Civil Branch | Litigation Pending |
| Hugh Madden v. State Insulation Corporation Index No. 112140/98 | Asbestos Litigation | New York State Supreme Court New York County - Civil Branch | Litigation Pending |
| Arthur Hammond v. State Insulation Corporation Index No. 113860/02 | Asbestos Litigation | New York State Supreme Court New York County - Civil Branch | Litigation Pending |
| Silvestro Porcaro v. State Insulation Corporation Index No. 190122/08 | Asbestos Litigation | New York State Supreme Court New York County - Civil Branch | Litigation Pending |

Best Case Bankruptcy

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Chung Soon O'Dwyer v. State Insulation Corporation**<br>**Index No. 190371-10** | **Asbestos**<br>**Litigation** | **New York State Supreme Court**<br>**New York County - Civil Branch** | **Litigation**<br>**Pending** |
| **State Insulation Corporation v. No Fire Technologies**<br>**Docket No. L-2699-09** | **Contract Dispute** | **Superior Court of New Jersey**<br>**Law Division: Burlington County** | **Judgment** |
| **Direct Coast to Coast, LLC and Selective Transportation Corp. v. State Insulation Corporation**<br>**Docket No. L-1372-11** | **Contract dispute** | **Superior Court of New Jersey**<br>**Law Division: Middlesex County** | **\* The Debtor has not been served with process but is aware of the existence of this litigation.** |

None  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☒ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None

☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Brothers Helping Brothers Joint Council Fund 2414 Morris Avenue Union, NJ 07083** | | 8/2/2010 | $270.00 |
| **CARE P.O. Box 1870 Merrifield, VA 22116** | | 5/19/2010 | $200.00 |
| **Child Fund International Children's Fund 2821 Emerywood Pkwy Henrico, VA 23294** | | 3/22/2010 | $500.00 |
| **Child Fund International Children's Fund 2821 Emerywood Pkwy Henrico, VA 23294** | | 6/29/2010 | $180.00 |
| **Child Fund International Children's Fund 2821 Emerywood Pkwy Henrico, VA 23294** | | 1/4/2011 | $180.00 |
| **Child Fund International Children's Fund 2821 Emerywood Pkwy Henrico, VA 23294** | | 1/4/2011 | $25.00 |
| **Clara Maass Medical Center Foundation One Clara Maass Drive Belleville, NJ 07109** | | 4/26/2010 | $350.00 |
| **Coalition to Salute American Heroes P.O. Box 96440 Washington, DC 20090** | | 5/19/2010 | $200.00 |
| **Coalition to Salute American Heroes P.O. Box 96440 Washington, DC 20090** | | 8/30/2010 | $200.00 |
| **Deborah Hospital Foundation Cymrot Center 212 Trenton Road Browns Mills, NJ 08015** | | 8/30/2010 | $200.00 |
| **Disabled American Veterans PO Box 14301 Cincinnati, OH 45250** | | 8/30/2010 | $200.00 |
| **Help Hospitalized Veterans 36585 Penfield Lane Winchester, CA 92596** | | 3/22/2010 | $200.00 |
| **Help Hospitalized Veterans 36585 Penfield Lane Winchester, CA 92596** | | 5/19/2010 | $200.00 |
| **International Eye Foundation 10801 Connecticut Avenue Kensington, MD 20895** | | 5/19/2010 | $200.00 |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Joint Council No. 73 Scholarship Fund (Local 478) 2414 Morris Avenue Union, NJ 07083** | | **4/8/2010** | **$100.00** |
| **N.J. Motor Truck Assocation PEC Fund 160 Tices Lane East Brunswick, NJ 08816** | | **3/26/2010** | **$50.00** |
| **Operation Smile Cindy McCain 6435 Tidewater Drive Norfolk, VA 23509** | | **3/22/2010** | **$200.00** |
| **PA Chamber of Commerce 214 Smith Street, Suite 210 PO Box 1546 Perth Amboy, NJ 08862** | | **6/23/2010** | **$230.00** |
| **Paralyzed Veterans of America 4 Mill Brook Road Wilton, NH 03086** | | **3/22/2010** | **$200.00** |
| **Paralyzed Veterans of America 4 Mill Brook Road Wilton, NH 03086** | | **7/27/2010** | **$200.00** |
| **Perth Amboy Domestic Violence Response 365 New Brunswick Ave Perth Amboy, NJ 08861** | | **3/3/2010** | **$200.00** |
| **Soldiers' Angels Patti Patton Bader 1792 East Washington Blvd. Pasadena, CA 91104** | | **3/22/2010** | **$200.00** |
| **Soldiers' Angels Patti Patton Bader 1792 East Washington Blvd. Pasadena, CA 91104** | | **5/19/2010** | **$200.00** |
| **The Salvation Army Perth Amboy Corps PO Box 1355 Perth Amboy, NJ 08862** | | **3/22/2010** | **$200.00** |
| **The Seeing Eye, Inc. Department of Public Affairs PO Box 375 Morristown, NJ 07963** | | **4/6/2010** | **$250.00** |
| **USO World Headuarters PO Box 96860 Washington, DC 20077** | | **3/22/2010** | **$200.00** |
| **Wounded Warrior Products 7020 A.C. Skinner Parkway Suite 10 Jacksonville, FL 32256** | | **3/22/2010** | **$200.00** |

**8. Losses**


None

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Bederson & Company LLP**<br>**347 Mount Pleasant Avenue**<br>**West Orange, NJ 07052** | **12/14/2010** | **$10,000.00** |
| **Bederson & Company LLP**<br>**347 Mount Pleasant Avenue**<br>**West Orange, NJ 07052** | **1/24/2011** | **$7,480.00** |
| **Bederson & Company LLP**<br>**347 Mount Pleasant Avenue**<br>**West Orange, NJ 07052** | **2/15/2011** | **$12,370.25** |
| **J.H. Cohn LLP**<br>**333 Thornall Street**<br>**Edison, NJ 08817** | **10/6/2010** | **$25,000.00** |
| **J.H. Cohn LLP**<br>**333 Thornall Street**<br>**Edison, NJ 08817** | **12/7/2010** | **$11,658.00** |
| **J.H. Cohn LLP**<br>**333 Thornall Street**<br>**Edison, NJ 08817** | **12/14/2010** | **$23,789.50** |
| **J.H. Cohn LLP**<br>**333 Thornall Street**<br>**Edison, NJ 08817** | **1/18/2011** | **$34,278.43** |
| **J.H. Cohn LLP**<br>**333 Thornall Street**<br>**Edison, NJ 08817** | **2/4/2011** | **$18,127.14** |
| **J.H. Cohn LLP**<br>**333 Thornall Street**<br>**Edison, NJ 08817** | **2/11/2011** | **$12,836.00** |
| **J.H. Cohn LLP**<br>**333 Thornall Street**<br>**Edison, NJ 08817** | **2/11/2011** | **$25,000.00** |
| **Lowenstein Sandler PC**<br>**65 Livingston Avenue**<br>**Roseland, NJ 07068** | **9/1/2010** | **$25,000.00** |
| **Lowenstein Sandler PC**<br>**65 Livingston Avenue**<br>**Roseland, NJ 07068** | **10/22/2010** | **$42,367.76** |
| **Lowenstein Sandler PC**<br>**65 Livingston Avenue**<br>**Roseland, NJ 07068** | **12/7/2010** | **$4,529.94** |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Lowenstein Sandler PC**<br>**65 Livingston Avenue**<br>**Roseland, NJ 07068** | **12/30/2010** | **$15,605.00** |
| **Lowenstein Sandler PC**<br>**65 Livingston Avenue**<br>**Roseland, NJ 07068** | **1/18/2011** | **$55,281.45** |
| **Lowenstein Sandler PC**<br>**65 Livingston Avenue**<br>**Roseland, NJ 07068** | **2/10/2011** | **$30,955.28** |
| **Lowenstein Sandler PC**<br>**65 Livingston Avenue**<br>**Roseland, NJ 07068** | **2/11/2011** | **$125,000.00** |

### 10.  Other transfers

None 

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None 

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

### 11.  Closed financial accounts

None 

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

### 12.  Safe deposit boxes

None 

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

### 13.  Setoffs

None 

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**


None

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**


None

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None


a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Daniel Graca**<br>**525 Johnstone Street**<br>**Perth Amboy, NJ 08861** | **More than two years** |

None

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Banker Associates** | **5 Hillside Ave**<br>**Tenafly, NJ 07670** | **More than two years** |

None

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Daniel Graca, Controller** | **525 Johnstone Street**<br>**Perth Amboy, NJ 08861** |
| **George Lionikis, Jr., CEO and Treasurer** | **525 Johnstone Street**<br>**Perth Amboy, NJ 08861** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **JP Morgan Chase Bank, N.A.**<br>**P.O. Box 659754**<br>**San Antonio, TX 78265-9754** | **May 2010 (for FY 2009)** |
| **H.B. Fuller**<br>**315 South Hicks Rd.**<br>**Palatine, IL 60067-6972** | **2010 (for FY 2009)** |

---

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **No physical inventory count is performed.  Note: Company performs cycle counts of significant inventory items on a daily basis.** | **Victor Betro** | **$1,109,838.00** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **No physical inventory count is performed.  Note: Company performs cycle counts of significant inventory items on a daily basis.** | **State Insulation Corporation**<br>**525 Johnstone Street**<br>**Perth Amboy, NJ 08861** |

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ☒    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **George Lionikis, Sr.**<br>**525 Johnstone Street**<br>**Perth Amboy, NJ 08861** | **President** | **99.0%** |
| **Irene Lionikis**<br>**525 Johnstone Street**<br>**Perth Amboy, NJ 08861** | **Secretary** | **1.0%** |
| **George Lionikis, Jr.**<br>**525 Johnstone Street**<br>**Perth Amboy, NJ 08861** | **Chief Executive Officer and Treasurer** | **0.0%** |

**22 . Former partners, officers, directors and shareholders**

None


a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|---------------------|

None


b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None


If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None


If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **State Insulation 401(k) Safe Harbor Plan** | **22-3747660** |
| **State Insulation 401(k) Profit Sharing Plan** | **22-6044220** |

19

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date _____3~/7~/1_____          Signature _____

George Lionikis, Sr.
President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re: STATE INSULATION CORPORATION                                    Case No.: 11-15110 (MBK)

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT 3B

| Description | Date | Check Number | Check Amt |
|---|---|---|---|
| ALABAMA METAL INDUSTRIES CORP | | | |
| AMICO | | | |
| PO BOX 100251 | | | $ 37,202.76 |
| ATLANTA, GA 30384 | | | |
| | 12/14/2010 | 506665 | 11,854.08 |
| | 12/17/2010 | 001527 | 25,348.68 |
| ALLROUND FORWARDING CO, INC | | | |
| 134 WEST 26TH STREET  10TH FL | | | $ 21,038.60 |
| NEW YORK, NY 10001 | | | |
| | 11/30/2010 | 506522 | 1,411.61 |
| | 12/7/2010 | 506575 | 1,278.00 |
| | 12/14/2010 | 506666 | 6,449.00 |
| | 12/17/2010 | 506682 | 4,154.27 |
| | 12/30/2010 | 506755 | 2,514.26 |
| | 1/20/2011 | 506902 | 3,931.90 |
| | 2/1/2011 | 506961 | 823.56 |
| | 2/7/2011 | 507102 | 476.00 |
| AMERIHEALTH INSURANCE CO OF NJ | | | |
| 8000 MIDLANTIC DR, SUITE 333 | | | $ 6,128.19 |
| MT LAUREL, NJ 08054 | | | |
| | 11/30/2010 | 506525 | 2,042.73 |
| | 12/28/2010 | 506734 | 2,042.73 |
| | 2/1/2011 | 506963 | 2,042.73 |
| ANCO PRODUCTS INC | | | |
| 2500 S 17TH STREET | | | $ 8,946.00 |
| ELKHART, IN 46517 | | | |
| | 12/9/2010 | 506619 | 8,946.00 |
| BEDERSON & COMPANY LLP | | | |
| 347 MT PLEASANT AVE | | | $ 29,850.25 |
| WEST ORANGE, NJ 07052 | | | |
| | 12/14/2010 | 000113 | 10,000.00 |
| | 1/24/2011 | 506942 | 7,480.00 |
| | 2/15/2011 | 000130 | 12,370.25 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re: STATE INSULATION CORPORATION                              Case No.: 11-15110 (MBK)

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT 3B

| Description | Date | Check Number | Check Amt |
|---|---|---|---|
| BRICKFORM-RAFCO/SOLOMON | | | |
| 11061 JERSEY BLVD | | | $ 32,705.58 |
| RANCHO CUCAMONGA, CA 91730 | | | |
| | 12/17/2010 | 506684 | 7,196.97 |
| | 1/14/2011 | 506877 | 20,388.14 |
| | 2/1/2011 | 507064 | 1,976.77 |
| | 2/7/2011 | 507106 | 3,143.70 |
| CARPENTER | | | |
| 57B OLIN WAY | | | |
| P.O. BOX 129 | | | $ 16,699.90 |
| FOGELSVILLE, PA 18051 | | | |
| | 12/9/2010 | 506621 | 16,699.90 |
| CERTAINTEED | | | |
| PO BOX 7780-5104 | | | $ 18,806.62 |
| PHILADELPHIA, PA 19182-5104 | | | |
| | 12/31/2010 | 506788 | 874.90 |
| | 1/24/2011 | 506943 | 14,863.74 |
| | 2/7/2011 | 507108 | 3,067.98 |
| CESCO | | | |
| 4401 SOUTH CLINTON AVENUE | | | $ 7,244.26 |
| SO PLAINFIELD, NJ 07080 | | | |
| | 12/10/2010 | 506650 | 1,177.00 |
| | 1/20/2011 | 506906 | 5,553.66 |
| | 2/1/2011 | 507065 | 513.60 |
| ITW INSUL SYS/PABCO/CHILDERS | | | |
| PO BOX 72227 | | | $ 158,773.32 |
| CLEVELAND, OH 44192 | | | |
| | 11/30/2010 | 506530 | 6,870.32 |
| | 12/1/2010 | 506555 | 394.12 |
| | 12/7/2010 | 506565 | 10,917.76 |
| | 12/10/2010 | 506651 | 30,483.32 |
| | 12/17/2010 | 506685 | 19,341.56 |
| | 12/28/2010 | 506736 | 20,960.85 |
| | 12/30/2010 | 506758 | 2,205.22 |
| | 2/18/2011 | 507233 | 67,600.17 |
| DIAMOND MANUFACTURING CO | | | |
| 243 WEST EIGHTH STREET, PO BOX 4174 | | | $ 9,204.14 |
| WYOMING, PA 18644 | | | |
| | 12/14/2010 | 506671 | 9,204.14 |

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re: STATE INSULATION CORPORATION                               Case No.: 11-15110 (MBK)

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT 3B

| Description | Date | Check Number | Check Amt |
|---|---|---|---|
| DOW CHEMICAL COMPANY | | | |
| 2030 WILLARD H. DOW CENTER | | | $    10,218.37 |
| MIDLAND, MI 48674 | | | |
| | 12/28/2010 | 506737 | 5,317.35 |
| | 2/7/2011 | 507109 | 4,901.02 |
| NUI CORPORATION, ELIZABETHTOWN GAS | | | |
| A/C 7907251251 | | | |
| PO BOX 4569, LOCATION 6250 | | | $     6,555.92 |
| ATLANTA, GA 30302-4569 | | | |
| | 12/7/2010 | 506581 | 468.26 |
| | 1/7/2011 | 506804 | 2,379.99 |
| | 2/7/2011 | 507110 | 3,707.67 |
| EXPRESS PERSONNEL SERVICES | | | |
| PO BOX 730039 | | | $     6,525.75 |
| DALLAS, TX 75373-0039 | | | |
| | 11/30/2010 | 506534 | 1,062.60 |
| | 12/7/2010 | 506583 | 592.90 |
| | 12/30/2010 | 506760 | 808.50 |
| | 1/7/2011 | 506805 | 585.20 |
| | 1/20/2011 | 506912 | 404.25 |
| | 2/7/2011 | 507112 | 777.70 |
| | 2/10/2011 | 507142 | 924.00 |
| | 2/14/2011 | 507160 | 1,370.60 |
| H.B. FULLER | | | |
| 315 SOUTH HICKS RD | | | $   351,456.20 |
| PALATINE, IL 60067-6972 | | | |
| | 11/30/2010 | 506536 | 47,050.00 |
| | 12/7/2010 | 506584 | 4,800.00 |
| | 1/14/2011 | 506881 | 22,177.00 |
| | 1/20/2011 | 506914 | 13,171.20 |
| | 2/1/2011 | 507067 | 55,136.00 |
| | 2/7/2011 | 507113 | 27,977.00 |
| | 2/10/2011 | 000123 | 47,385.00 |
| | 2/15/2011 | 507175 | 44,496.00 |
| | 2/16/2011 | 507215 | 58,212.00 |
| | 2/18/2011 | 507236 | 31,052.00 |
| GEMCO INC | | | |
| PO BOX 846 | | | $     8,330.34 |
| DANVILLE, IL 61834-0846 | | | |
| | 12/17/2010 | 506688 | 237.85 |
| | 1/7/2011 | 506807 | 522.30 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re: STATE INSULATION CORPORATION                          Case No.: 11-15110 (MBK)

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT 3B

| Description | Date | Check Number | Check Amt |
|---|---|---|---|
| | 1/20/2011 | 506915 | 4,349.53 |
| | 2/7/2011 | 507114 | 1,360.27 |
| | 2/16/2011 | 507216 | 1,860.39 |
| GUARDIAN BUILDING PRODUCTS | | | |
| 1000 E NORTH ST | | | $ 67,255.96 |
| ALBION, MI 49224-0268 | | | |
| | 12/7/2010 | 506566 | 48,765.87 |
| | 1/5/2011 | 506791 | 13,716.09 |
| | 1/7/2011 | 506809 | 4,774.00 |
| HUB GROUP, INC | | | |
| 33773 TREASURY CENTER | | | $ 8,774.50 |
| CHICAGO, IL 60694-3700 | | | |
| | 12/9/2010 | 506630 | 2,921.00 |
| | 1/7/2011 | 506810 | 2,932.50 |
| | 1/24/2011 | 506948 | 2,921.00 |
| HUNTER PANELS LLC | | | |
| 15 FRANKLIN ST | | | $ 97,458.39 |
| PORTLAND, ME 04101 | | | |
| | 12/23/2010 | 506718 | 14,741.91 |
| | 1/20/2011 | 506917 | 12,559.42 |
| | 2/7/2011 | 507117 | 10,178.50 |
| | 2/10/2011 | 507144 | 10,887.28 |
| | 2/15/2011 | 507176 | 32,058.62 |
| | 2/16/2011 | 507217 | 17,032.66 |
| IDEAL TAPE CO INC | | | |
| PO BOX 3125 | | | $ 36,461.85 |
| BOSTON, MA 02241-3125 | | | |
| | 12/7/2010 | 506585 | 13,731.36 |
| | 1/20/2011 | 506918 | 8,164.77 |
| | 2/16/2011 | 507218 | 14,565.72 |

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re: STATE INSULATION CORPORATION                    Case No.: 11-15110 (MBK)

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT 3B

| Description | Date | Check Number | Check Amt |
|---|---|---|---|
| IIG MINWOOL LLC | | | |
| PHENIX CITY PLANT | | | |
| 908 JOHN BUSSEY SRIVE | | $ | 9,790.72 |
| PHENIX CITY, AL 36869 | | | |
| | 12/28/2010 | 506738 | 6,634.69 |
| | 1/14/2011 | 506883 | 225.11 |
| | 2/7/2011 | 507119 | 2,930.92 |
| INDUSTRIAL INSULATION GROUP | | | |
| 2100 LINE STREET | | $ | 101,053.23 |
| BRUNSWICK, GA 31520 | | | |
| | 12/10/2010 | 506653 | 33,126.45 |
| | 12/17/2010 | 506690 | 2,302.79 |
| | 12/31/2010 | 506782 | 22,216.83 |
| | 2/1/2011 | 507069 | 43,292.66 |
| | 2/7/2011 | 507120 | 114.50 |
| INSULATION MATERIALS CORP | | | |
| PO BOX 242 | | $ | 60,776.94 |
| SO PLAINFIELD, NJ 07080 | | | |
| | 11/30/2010 | 506538 | 44,541.17 |
| | 12/7/2010 | 506586 | 9,772.24 |
| | 12/9/2010 | 506631 | 173.46 |
| | 12/28/2010 | 506739 | 2,026.11 |
| | 1/7/2011 | 506811 | 3,981.85 |
| | 2/14/2011 | 507162 | 282.11 |
| INTEGRATED MARKETING GROUP | | | |
| 1740 W KATELLA AVE SUITE A | | $ | 27,392.50 |
| ORANGE, CA 92867 | | | |
| | 12/9/2010 | 506632 | 225.00 |
| | 2/1/2011 | 507070 | 17,980.00 |
| | 2/10/2011 | 507145 | 9,187.50 |
| J.H. COHN LLP | | | |
| 333 THORNALL STREET | | $ | 125,689.07 |
| EDISON, NJ 08817 | | | |
| | 12/7/2010 | 506587 | 11,658.00 |
| | 12/14/2010 | 506673 | 23,789.50 |
| | 1/18/2011 | 506897 | 34,278.43 |
| | 2/4/2011 | 000121 | 18,127.14 |
| | 2/11/2011 | 000126 | 25,000.00 |
| | 2/11/2011 | 000128 | 12,836.00 |

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re: STATE INSULATION CORPORATION                                    Case No.: 11-15110 (MBK)

STATEMENT OF FINANCIAL AFFAIRS

EXHIBIT 3B

| Description | Date | Check Number | Check Amt |
|---|---|---|---|
| KARR ELLIS & CO INC | | | |
| 1975 LINDEN BLVD #205 | | | $       15,876.61 |
| ELMONT, NY 11003 | | | |
| | 11/30/2010 | 506540 | 805.50 |
| | 12/14/2010 | 506674 | 4,680.08 |
| | 12/17/2010 | 506692 | 1,049.99 |
| | 12/23/2010 | 506719 | 3,890.96 |
| | 1/24/2011 | 506952 | 3,838.28 |
| | 2/1/2011 | 507071 | 1,611.80 |
| KNAUF INSULATION | | | |
| | | | $      241,578.30 |
| SHELBYVILLE, IN 46176-1496 | | | |
| | 11/30/2010 | 506541 | 37,240.75 |
| | 12/1/2010 | 506556 | 16,168.51 |
| | 12/7/2010 | 506567 | 20,059.75 |
| | 12/7/2010 | 506591 | 10,098.48 |
| | 12/14/2010 | 506675 | 37,095.51 |
| | 12/20/2010 | 506711 | 3,435.80 |
| | 12/23/2010 | 506720 | 9,907.73 |
| | 12/28/2010 | 506740 | 21,179.87 |
| | 12/30/2010 | 506764 | 16,692.43 |
| | 1/5/2011 | 506792 | 13,155.60 |
| | 2/1/2011 | 507072 | 13,560.20 |
| | 2/7/2011 | 507123 | 16,804.42 |
| | 2/15/2011 | 507177 | 12,799.71 |
| | 2/18/2011 | 507237 | 13,379.54 |
| LAB SAFETY SUPPLY | | | |
| PO BOX 1368 | | | $       13,036.00 |
| JANESVILLE, WI 53511 | | | |
| | 12/14/2010 | 506676 | 13,036.00 |
| LOWENSTEIN SANDLER PC | | | |
| 65 LIVINGSTON AVE | | | $      231,371.67 |
| ROSELAND, NJ 07068 | | | |
| | 12/7/2010 | 506592 | 4,529.94 |
| | 12/30/2010 | 506765 | 15,605.00 |
| | 1/18/2011 | 506898 | 55,281.45 |
| | 2/10/2011 | 000124 | 30,955.28 |
| | 2/11/2011 | 000127 | 125,000.00 |

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re: STATE INSULATION CORPORATION                                    Case No.: 11-15110 (MBK)

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT 3B

| Description | Date | Check Number | Check Amt |
|---|---|---|---|
| JOHNS MANVILLE | | | |
| PO BOX 360881 M | | | $          160,532.30 |
| PITTSBURGH, PA 15251 | | | |
| | 12/7/2010 | 506568 | 40,696.58 |
| | 1/5/2011 | 506793 | 119,835.72 |
| METAL TEXTILES CORP | | | |
| 970 NEW DURHAM ROAD | | | $            6,223.00 |
| EDISON, NJ 08818 | | | |
| | 2/1/2011 | 507073 | 5,203.80 |
| | 2/10/2011 | 507148 | 1,019.20 |
| NATIONAL SHIPPING COMPANY OF SAUDI ARABIA | | | |
| 501 HOES LANE, SUITE 106 | | | $          28,040.39 |
| PISCATAWAY, NJ 08854 | | | |
| | 12/7/2010 | 506594 | 10,054.84 |
| | 12/23/2010 | 506721 | 2,369.96 |
| | 12/28/2010 | 506742 | 8,191.96 |
| | 1/14/2011 | 506885 | 1,463.98 |
| | 2/10/2011 | 507149 | 5,959.65 |
| NDT SEALS, INC | | | |
| PO BOX 52878 | | | $          27,363.00 |
| HOUSTON, TX 77052-2878 | | | |
| | 2/14/2011 | 507164 | 27,363.00 |
| NINGBO FIREWHEEL THERMAL | | | |
| INSUL & SEAL CO LTD, ROOM 2101 | | | |
| 21ST FL YAOJIANG INTL PLAZA | | | $          46,955.60 |
| 258 WUSONG RD SHANGHAI 200082 | | | |
| | 12/16/2010 | 000114 | 46,955.60 |
| NJ MANUFACTURERS INSURANCE CO | | | |
| CN01128 | | | $          20,299.00 |
| WEST TRENTON, NJ 08628-0276 | | | |
| | 12/23/2010 | 506724 | 9,945.00 |
| | 12/30/2010 | 506766 | 9,171.25 |
| | 1/20/2011 | 506924 | 1,182.75 |
| OXFORD HEALTH PLANS-NICK S | | | |
| PO BOX 1697 | | | $            6,050.22 |
| NEWARK, NJ 07101-1697 | | | |
| | 11/30/2010 | 506545 | 2,016.74 |
| | 12/28/2010 | 506744 | 2,016.74 |
| | 2/1/2011 | 507078 | 2,016.74 |

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re: STATE INSULATION CORPORATION                              Case No.: 11-15110 (MBK)

STATEMENT OF FINANCIAL AFFAIRS

EXHIBIT 3B

| Description | Date | Check Number | Check Amt |
|---|---|---|---|
| OXFORD HEALTH PLANS-OFFICE | | | |
| PO BOX 1697 | | | $ 26,520.39 |
| NEWARK, NJ 07101-1697 | | | |
| | 11/30/2010 | 506546 | 8,840.13 |
| | 12/28/2010 | 506745 | 8,840.13 |
| | 2/1/2011 | 507079 | 8,840.13 |
| OXFORD HEALTH PLANS-UNION | | | |
| PO BOX 1697 | | | $ 28,204.71 |
| NEWARK, NJ 07101-1697 | | | |
| | 11/30/2010 | 506547 | 8,372.90 |
| | 12/28/2010 | 506746 | 10,430.24 |
| | 2/1/2011 | 507080 | 9,401.57 |
| PLATINUM PLUS FOR BUSINESS | | | |
| PO BOX 15184 | | | $ 7,166.61 |
| WILMINGTON, DE 19850-5184 | | | |
| | 11/30/2010 | 506548 | 2,678.37 |
| | 12/30/2010 | 506768 | 1,573.28 |
| | 2/1/2011 | 507081 | 2,914.96 |
| POLYGUARD PRODUCTS, INC | | | |
| PO BOX 755 | | | $ 18,726.27 |
| ENNIS, TX 75120-0755 | | | |
| | 1/24/2011 | 506954 | 18,726.27 |
| POLYSPEC/THIOKOL | | | |
| 6614 GANT ROAD | | | $ 10,500.00 |
| HOUSTON, TX 77066 | | | |
| | 12/10/2010 | 506654 | 10,500.00 |
| PRIORITY EXPRESS.COM, LLC | | | |
| 5 CHELSEA PARKWAY | | | $ 7,313.99 |
| BOOTHWYN, PA 19061 | | | |
| | 12/14/2010 | 506677 | 474.45 |
| | 1/7/2011 | 506814 | 1,137.96 |
| | 1/14/2011 | 506887 | 1,228.00 |
| | 1/20/2011 | 506927 | 470.11 |
| | 2/1/2011 | 507082 | 3,208.35 |
| | 2/7/2011 | 507129 | 795.12 |
| PSE&G CO AC #67-440-713-00 | | | |
| A/C 6744071300 PO BOX 14106 | | | $ 6,480.89 |
| NEW BRUNSWICK, NJ 08906-4106 | | | |
| | 12/7/2010 | 506601 | 1,839.73 |
| | 1/14/2011 | 506889 | 2,193.21 |
| | 2/14/2011 | 507169 | 2,447.95 |

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re: STATE INSULATION CORPORATION                                    Case No.: 11-15110 (MBK)

STATEMENT OF FINANCIAL AFFAIRS

EXHIBIT 3B

| Description | Date | Check Number | Check Amt |
|---|---|---|---|
| RG TRANSPORTATION SERVICES LTD | | | |
| 1226 WHITE OAKS BLVD | | $ | 28,075.00 |
| OAKVILLE, ON L6H 2B9 CANADA | | | |
| | 12/7/2010 | 506603 | 4,150.00 |
| | 12/10/2010 | 506656 | 15,850.00 |
| | 1/24/2011 | 506956 | 7,700.00 |
| | 2/10/2011 | 507150 | 375.00 |
| RIGIDPLY RAFTERS INC | | | |
| 701 EAST LINDEN ST | | $ | 10,082.90 |
| RICHLAND, PA 17087-9720 | | | |
| | 2/1/2011 | 507083 | 10,082.90 |
| K-FLEX USA LLC | | | |
| 100 NOMACO DR | | $ | 56,487.22 |
| YOUNGSVILLE, NC 27596 | | | |
| | 12/1/2010 | 506557 | 4,881.45 |
| | 12/7/2010 | 506571 | 14,385.10 |
| | 12/14/2010 | 506678 | 12,401.80 |
| | 12/28/2010 | 506750 | 6,434.55 |
| | 1/5/2011 | 506794 | 892.29 |
| | 1/14/2011 | 506892 | 3,320.82 |
| | 2/10/2011 | 507151 | 7,343.57 |
| | 2/14/2011 | 507170 | 295.04 |
| | 2/16/2011 | 507225 | 6,532.60 |
| RYDER TRANSPORTATION SERVICES | | | |
| 6000 WINDWARD PARKWAY | | $ | 19,381.58 |
| ALPHARETTA, GA 30005 | | | |
| | 12/7/2010 | 506604 | 4,734.03 |
| | 12/20/2010 | 506714 | 4,805.93 |
| | 1/20/2011 | 506930 | 3,902.93 |
| | 2/16/2011 | 507226 | 5,938.69 |
| SAM HWA CHEMICALS CO LTD | | | |
| RM 501 RIVER-VIEW 68-19 | | | |
| CHUNGDAM-DONG, KANGNAM-KU | | $ | 31,130.00 |
| SEOUL, KOREA | | | |
| | 12/7/2010 | 000112 | 7,070.00 |
| | 1/20/2011 | 000116 | 9,450.00 |
| | 2/10/2011 | 000125 | 14,610.00 |

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re: STATE INSULATION CORPORATION                                  Case No.: 11-15110 (MBK)

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT 3B

| Description | Date | Check Number | Check Amt |
|---|---|---|---|
| SEA TRACK CONSOLIDATORS | | | |
| 1975 LINDEN BLVD #205 | | | $ 8,605.00 |
| ELMONT, NY 11003 | | | |
| | 12/7/2010 | 506605 | 2,119.00 |
| | 12/23/2010 | 506727 | 2,802.00 |
| | 2/16/2011 | 507227 | 3,684.00 |
| SITEK ENTERPRISE LIMITED | | | |
| 3A, BUILDING 68, THE DONGLE | | | |
| GARDEN, SHENZHEN CHINA 518020 | | | $ 51,134.89 |
| | 12/21/2010 | 000115 | 43,830.97 |
| | 1/20/2011 | 000117 | 4,646.92 |
| | 2/14/2011 | 000129 | 2,657.00 |
| SPECIFIED TECHNOLOGIES INC | | | |
| 210 EVANS WAY | | | $ 48,899.80 |
| SOMERVILLE, NJ 08876 | | | |
| | 12/7/2010 | 506606 | 4,242.38 |
| | 12/10/2010 | 506657 | 16,731.10 |
| | 12/17/2010 | 506695 | 11,336.30 |
| | 1/5/2011 | 506795 | 4,748.70 |
| | 1/24/2011 | 506957 | 9,072.00 |
| | 2/1/2011 | 507084 | 2,769.32 |
| SPECIALTY PROD & INSULATION | | | |
| 1600 CLOISTER DRIVE | | | |
| SUITE B | | | $ 14,370.53 |
| LANCASTER, PA 17601 | | | |
| | 12/1/2010 | 506558 | 1,915.15 |
| | 12/7/2010 | 506572 | 2,419.76 |
| | 12/28/2010 | 506751 | 908.34 |
| | 1/7/2011 | 506817 | 539.92 |
| | 1/20/2011 | 506931 | 4,652.10 |
| | 2/7/2011 | 507133 | 291.53 |
| | 2/10/2011 | 507152 | 253.56 |
| | 2/18/2011 | 507238 | 3,390.17 |
| THERMAL CERAMICS | | | |
| PO BOX 923 | | | $ 52,560.00 |
| AUGUSTA, GA 30903 | | | |
| | 12/7/2010 | 506608 | 9,600.00 |
| | 12/31/2010 | 506784 | 11,520.00 |
| | 1/24/2011 | 506958 | 20,880.00 |
| | 2/7/2011 | 507134 | 10,560.00 |

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re: STATE INSULATION CORPORATION                                Case No.: 11-15110 (MBK)

STATEMENT OF FINANCIAL AFFAIRS

EXHIBIT 3B

| Description | Date | Check Number | Check Amt |
|---|---|---|---|
| US GYPSUM CO | | | |
| 4849 NO SCOTT ST | | | $ 7,470.54 |
| PARK, IL 60176 | | | |
| | 1/14/2011 | 506894 | 7,470.54 |
| UVW/ELIZABETH GROUP (NIA) | | | |
| ONE EXECUTIVE DRIVE | | | |
| PO BOX 6728 | | | $ 13,366.00 |
| SOMERSET, NJ 08875-6728 | | | |
| | 2/18/2011 | 507240 | 13,366.00 |
| AMBOY AVE WOROCO INC - PAMIX | | | |
| 264 NEW BRUNSWICK AVE | | | $ 7,319.89 |
| PERTH AMBOY, NJ 08861 | | | |
| | 12/30/2010 | 506774 | 2,239.37 |
| | 1/20/2011 | 506936 | 2,796.17 |
| | 2/7/2011 | 507135 | 2,284.35 |
| VALPAC INC | | | |
| 1400 INDUSTRIAL PARK ROAD | | | $ 10,470.91 |
| FEDERALSBURG, MD 21632 | | | |
| | 12/7/2010 | 506611 | 1,846.00 |
| | 12/14/2010 | 506679 | 4,168.51 |
| | 12/17/2010 | 506697 | 4,456.40 |
| VENTURE TAPE CORP | | | |
| PO BOX 384 | | | $ 20,303.33 |
| ROCKLAND, MA 02370 | | | |
| | 12/20/2010 | 506716 | 1,941.60 |
| | 1/7/2011 | 506823 | 6,987.25 |
| | 2/15/2011 | 507178 | 10,896.32 |
| | 2/16/2011 | 507231 | 478.16 |

In re: STATE INSULATION CORPORATION                                              Case No.: 11-15110 (MBK)

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT 3C

| Description | Date | Check Number | Check Amt | Description |
|---|---|---|---|---|
| GEORGE LIONIKIS, SR. | | | | |
| 45 SHERWOOD ROAD | | | | |
| COLONIA, NJ 07067 | | | Total: $ 24,000.00 | FULL YEAR SALARY |
| | | | | |
| ALLSTATE INSULATION, LLC | | | | |
| 70 SOUTH GOTWALT STREET | | | | |
| YORK, PA 17404 | | | Total: $ 118,866.63 | |
| | 504703 | 3/15/2010 | 3,668.92 | INVENTORY |
| | 504712 | 3/18/2010 | 7,272.77 | INVENTORY |
| | 504726 | 3/22/2010 | 1,276.58 | INVENTORY |
| | 504790 | 3/26/2010 | 3,641.25 | INVENTORY |
| | 504811 | 3/31/2010 | 2,379.13 | INVENTORY |
| | 504875 | 4/6/2010 | 241.02 | INVENTORY |
| | 504941 | 4/13/2010 | 1,156.97 | INVENTORY |
| | 504966 | 4/16/2010 | 60.00 | INVENTORY |
| | 504992 | 4/21/2010 | 2,421.05 | INVENTORY |
| | 505038 | 4/27/2010 | 1,486.80 | INVENTORY |
| | 505097 | 5/5/2010 | 1,462.19 | INVENTORY |
| | 505122 | 5/10/2010 | 110.94 | INVENTORY |
| | 505131 | 5/14/2010 | 3,929.11 | INVENTORY |
| | 505141 | 5/19/2010 | 1,026.43 | INVENTORY |
| | 505201 | 5/26/2010 | 1,395.90 | INVENTORY |
| | 505232 | 6/2/2010 | 3,475.39 | INVENTORY |
| | 505244 | 6/4/2010 | 1,706.58 | INVENTORY |
| | 505290 | 6/10/2010 | 1,647.99 | INVENTORY |
| | 505312 | 6/22/2010 | 5,220.04 | INVENTORY |
| | 505333 | 6/24/2010 | 1,692.91 | INVENTORY |
| | 505390 | 6/29/2010 | 3,460.76 | INVENTORY |
| | 505435 | 7/8/2010 | 1,700.67 | INVENTORY |
| | 505558 | 7/16/2010 | 1,082.43 | INVENTORY |
| | 505586 | 7/22/2010 | 165.59 | INVENTORY |
| | 505664 | 7/30/2010 | 4,706.93 | INVENTORY |
| | 505684 | 8/4/2010 | 527.81 | INVENTORY |
| | 505703 | 8/10/2010 | 64.88 | INVENTORY |
| | 505744 | 8/17/2010 | 2,299.41 | INVENTORY |
| | 505761 | 8/19/2010 | 218.63 | INVENTORY |
| | 505821 | 8/30/2010 | 6,059.52 | INVENTORY |
| | 505858 | 9/2/2010 | 423.15 | INVENTORY |
| | 506021 | 9/17/2010 | 1,478.06 | INVENTORY |
| | 506096 | 9/30/2010 | 8,762.96 | INVENTORY |
| | 506125 | 10/4/2010 | 6,360.98 | INVENTORY |
| | 506184 | 10/13/2010 | 792.18 | INVENTORY |
| | 506232 | 10/20/2010 | 3,837.85 | INVENTORY |
| | 506443 | 11/15/2010 | 6,504.72 | INVENTORY |
| | 506515 | 11/24/2010 | 1,222.62 | INVENTORY |
| | 506523 | 11/30/2010 | 570.16 | INVENTORY |
| | 506562 | 12/7/2010 | 224.62 | INVENTORY |
| | 506667 | 12/14/2010 | 10,183.63 | INVENTORY |
| | 506708 | 12/20/2010 | 2,775.93 | INVENTORY |

In re: STATE INSULATION CORPORATION

Case No.: 11-15110 (MBK)

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT 3C

| Description | Date | Check Number | Check Amt | Description |
|---|---|---|---|---|
| | 506732 | 12/28/2010 | 130.19 | INVENTORY |
| | 506778 | 12/31/2010 | 5,111.22 | INVENTORY |
| | 506798 | 1/7/2011 | 684.54 | INVENTORY |
| | 506940 | 1/24/2011 | 527.21 | INVENTORY |
| | 507103 | 2/7/2011 | 1,289.74 | INVENTORY |
| | 507209 | 2/16/2011 | 2,428.27 | INVENTORY |
| ALLSTATE INSULATION CORP | | | | |
| 56-23 55TH AVENUE | | | | |
| MASPETH, NY 11378 | | Total: $ | 257,690.58 | |
| | 504704 | 3/15/2010 | 3,337.06 | INVENTORY |
| | 504713 | 3/18/2010 | 12,016.51 | INVENTORY |
| | 504727 | 3/22/2010 | 2,589.29 | INVENTORY |
| | 504791 | 3/26/2010 | 1,941.32 | INVENTORY |
| | 504812 | 3/31/2010 | 983.79 | INVENTORY |
| | 504876 | 4/6/2010 | 350.60 | INVENTORY |
| | 504942 | 4/13/2010 | 8,513.58 | INVENTORY |
| | 504967 | 4/16/2010 | 1,238.73 | INVENTORY |
| | 504993 | 4/21/2010 | 15,025.21 | INVENTORY |
| | 505039 | 4/27/2010 | 2,121.94 | INVENTORY |
| | 505098 | 5/5/2010 | 2,762.33 | INVENTORY |
| | 505123 | 5/10/2010 | 2,782.00 | INVENTORY |
| | 505132 | 5/14/2010 | 2,488.09 | INVENTORY |
| | 505142 | 5/19/2010 | 1,952.26 | INVENTORY |
| | 505202 | 5/26/2010 | 707.08 | INVENTORY |
| | 505233 | 6/2/2010 | 892.68 | INVENTORY |
| | 505245 | 6/4/2010 | 8,933.24 | INVENTORY |
| | 505291 | 6/10/2010 | 20,113.96 | INVENTORY |
| | 505313 | 6/22/2010 | 8,426.46 | INVENTORY |
| | 505334 | 6/24/2010 | 9,435.25 | INVENTORY |
| | 505410 | 7/1/2010 | 746.04 | INVENTORY |
| | 505436 | 7/8/2010 | 2,158.00 | INVENTORY |
| | 505546 | 7/14/2010 | 6,424.35 | INVENTORY |
| | 505559 | 7/16/2010 | 460.60 | INVENTORY |
| | 505587 | 7/22/2010 | 14.31 | INVENTORY |
| | 505665 | 7/30/2010 | 191.83 | INVENTORY |
| | 505685 | 8/4/2010 | 734.77 | INVENTORY |
| | 505704 | 8/10/2010 | 5,360.16 | INVENTORY |
| | 505745 | 8/17/2010 | 4,673.31 | INVENTORY |
| | 505822 | 8/30/2010 | 3,747.87 | INVENTORY |
| | 505859 | 9/2/2010 | 3,723.05 | INVENTORY |
| | 505880 | 9/8/2010 | 1,089.22 | INVENTORY |
| | 506022 | 9/17/2010 | 4,444.61 | INVENTORY |
| | 506097 | 9/30/2010 | 8,859.22 | INVENTORY |
| | 506126 | 10/4/2010 | 1,906.87 | INVENTORY |
| | 506155 | 10/6/2010 | 1,941.24 | INVENTORY |
| | 506185 | 10/13/2010 | 3,703.41 | INVENTORY |
| | 506233 | 10/20/2010 | 6,541.03 | INVENTORY |
| | 506265 | 10/22/2010 | 3,392.60 | INVENTORY |
| | 506298 | 10/28/2010 | 3,642.29 | INVENTORY |
| | 506320 | 11/2/2010 | 3,414.56 | INVENTORY |
| | 506364 | 11/9/2010 | 1,875.80 | INVENTORY |

In re: STATE INSULATION CORPORATION                                    Case No.: 11-15110 (MBK)

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT 3C

| Description | Date | Check Number | Check Amt | Description |
|---|---|---|---|---|
| | 506444 | 11/15/2010 | 1,985.02 | INVENTORY |
| | 506473 | 11/19/2010 | 4,335.96 | INVENTORY |
| | 506516 | 11/24/2010 | 761.22 | INVENTORY |
| | 506524 | 11/30/2010 | 4,417.30 | INVENTORY |
| | 506554 | 12/1/2010 | 5,383.75 | INVENTORY |
| | 506563 | 12/7/2010 | 3,273.18 | INVENTORY |
| | 506668 | 12/14/2010 | 8,308.98 | INVENTORY |
| | 506709 | 12/20/2010 | 14,416.51 | INVENTORY |
| | 506733 | 12/28/2010 | 1,933.61 | INVENTORY |
| | 506779 | 12/31/2010 | 6,471.73 | INVENTORY |
| | 506903 | 1/20/2011 | 1,660.73 | INVENTORY |
| | 506941 | 1/24/2011 | 8,354.58 | INVENTORY |
| | 506962 | 2/1/2011 | 9,714.15 | INVENTORY |
| | 507104 | 2/7/2011 | 2,771.87 | INVENTORY |
| | 507156 | 2/14/2011 | 3,775.65 | INVENTORY |
| | 507210 | 2/16/2011 | 4,469.82 | INVENTORY |
| G&I REALTY LLC | | | | |
| 525 JOHNSTONE ST | | | | |
| PERTH AMBOY, NJ 08861 | | Total:  $ | 347,311.48 | |
| | 001405 | 3/1/2010 | 1,045.83 | RENT |
| | 001404 | 3/1/2010 | 26,522.50 | RENT |
| | 001423 | 4/1/2010 | 26,522.50 | RENT |
| | 001422 | 4/1/2010 | 1,045.83 | RENT |
| | 001436 | 5/3/2010 | 1,045.83 | RENT |
| | 001437 | 5/3/2010 | 26,522.50 | RENT |
| | 505157 | 5/19/2010 | 26,790.40 | INSURANCE |
| | 001448 | 6/1/2010 | 1,045.83 | RENT |
| | 001449 | 6/1/2010 | 26,522.50 | RENT |
| | 001460 | 7/1/2010 | 1,045.83 | RENT |
| | 001461 | 7/1/2010 | 26,522.50 | RENT |
| | 001474 | 8/2/2010 | 26,522.50 | RENT |
| | 001473 | 8/2/2010 | 1,045.83 | RENT |
| | 505768 | 8/19/2010 | 8,759.80 | INSURANCE |
| | 001483 | 9/1/2010 | 26,522.50 | RENT |
| | 001482 | 9/1/2010 | 1,045.83 | RENT |
| | 001498 | 10/1/2010 | 26,522.50 | RENT |
| | 001497 | 10/1/2010 | 1,045.83 | RENT |
| | 506192 | 10/13/2010 | 8,759.80 | INSURANCE |
| | 001507 | 11/1/2010 | 1,045.83 | RENT |
| | 001508 | 11/1/2010 | 26,522.50 | RENT |
| | 001516 | 12/1/2010 | 1,045.83 | RENT |
| | 001515 | 12/1/2010 | 26,522.50 | RENT |
| | 001539 | 1/3/2011 | 27,318.18 | RENT |
| GEORGE LIONIKIS JR | | | | |
| 525 JOHNSTONE ST | | | | |
| PERTH AMBOY, NJ  08861 | | Total:  $ | 1,838.75 | |
| | 505319 | 6/22/2010 | 985.00 | EXPENSES |
| | 505566 | 7/16/2010 | 281.25 | EXPENSES |
| | 505718 | 8/11/2010 | 245.00 | EXPENSES |
| | 506102 | 9/30/2010 | 327.50 | EXPENSES |

In re: STATE INSULATION CORPORATION                                      Case No.: 11-15110 (MBK)

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT 3C

| Description | Date | Check Number | Check Amt | Description |
|---|---|---|---|---|

JOHNSTONE MANAGEMENT COMPANY
525 JOHNSTONE STREET
PERTH AMBOY, NJ 08861

| | Date | Check Number | Check Amt | Description |
|---|---|---|---|---|
| | | Total: $ | 406,110.86 | |
| | 504619 | 3/2/2010 | 32,225.72 | MGMT FEES & EXPENSES |
| | 001412 | 3/12/2010 | 30,935.76 | MGMT FEES & EXPENSES |
| | 001427 | 4/9/2010 | 29,551.03 | MGMT FEES & EXPENSES |
| | 505109 | 5/6/2010 | 524.67 | ACCOUNTING FEES |
| | 001439 | 5/10/2010 | 30,291.46 | MGMT FEES & EXPENSES |
| | 505250 | 6/4/2010 | 31,603.21 | MGMT FEES & EXPENSES |
| | 505426 | 7/1/2010 | 1,048.71 | ACCOUNTING FEES |
| | 505441 | 7/8/2010 | 29,300.00 | MANAGEMENT FEES |
| | 505590 | 7/22/2010 | 5,047.76 | EXPENSES |
| | 505721 | 8/11/2010 | 2,371.33 | ACCT FEES & EXPENSES |
| | 505738 | 8/12/2010 | 29,300.00 | ADMIN EXP, RELATED |
| | 505865 | 9/2/2010 | 1,696.64 | ACCT FEES & EXPENSES |
| | 505947 | 9/10/2010 | 29,300.00 | MANAGEMENT FEES |
| | 506106 | 9/30/2010 | 536.78 | ACCOUNTING FEES |
| | 506162 | 10/6/2010 | 29,300.00 | MANAGEMENT FEES |
| | 506194 | 10/13/2010 | 666.56 | EXPENSES |
| | 506310 | 10/28/2010 | 523.23 | ACCOUNTING FEES |
| | 506430 | 11/11/2010 | 4,270.30 | EXPENSES |
| | 506459 | 11/15/2010 | 29,300.00 | MANAGEMENT FEES |
| | 506539 | 11/30/2010 | 521.49 | ACCOUNTING FEES |
| | 506588 | 12/7/2010 | 28,183.98 | MANAGEMENT FEES |
| | 506950 | 1/24/2011 | 28,600.00 | MANAGEMENT FEES |
| | 506951 | 1/24/2011 | 1,084.74 | EXPENSES |
| | 507121 | 2/7/2011 | 29,112.19 | MANAGEMENT FEES |
| | 507122 | 2/7/2011 | 815.30 | EXPENSES |

STATE LAMINATING CORP
525 JOHNSTONE ST
PERTH AMBOY, NJ 08861

| | Date | Check Number | Check Amt | Description |
|---|---|---|---|---|
| | | Total: $ | 38,761.32 | |
| | 504613 | 2/24/2010 | 4,287.72 | INVENTORY |
| | 504709 | 3/15/2010 | 9,825.55 | INVENTORY |
| | 504871 | 4/1/2010 | 526.29 | INVENTORY |
| | 505085 | 4/29/2010 | 221.76 | INVENTORY |
| | 505190 | 5/19/2010 | 1,575.29 | INVENTORY |
| | 505224 | 5/26/2010 | 79.20 | INVENTORY |
| | 505281 | 6/7/2010 | 2,487.69 | INVENTORY |
| | 505380 | 6/24/2010 | 760.32 | INVENTORY |
| | 505515 | 7/8/2010 | 4,877.04 | INVENTORY |
| | 505626 | 7/22/2010 | 332.64 | INVENTORY |
| | 505793 | 8/19/2010 | 872.58 | INVENTORY |
| | 505851 | 8/30/2010 | 142.56 | INVENTORY |
| | 505876 | 9/2/2010 | 35.82 | INVENTORY |
| | 505959 | 9/10/2010 | 97.95 | INVENTORY |
| | 505979 | 9/10/2010 | 2,634.03 | INVENTORY |
| | 506037 | 9/17/2010 | 396.00 | INVENTORY |
| | 506055 | 9/23/2010 | 100.78 | INVENTORY |
| | 506204 | 10/13/2010 | 504.90 | INVENTORY |
| | 506261 | 10/20/2010 | 199.48 | INVENTORY |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re: STATE INSULATION CORPORATION                                          Case No.: 11-15110 (MBK)

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT 3C

| Description | Date | Check Number | Check Amt | Description |
|---|---|---|---|---|
| | 506350 | 11/3/2010 | 727.06 | INVENTORY |
| | 506371 | 11/9/2010 | 1,086.41 | INVENTORY |
| | 506487 | 11/19/2010 | 339.57 | INVENTORY |
| | 506696 | 12/17/2010 | 3,681.31 | INVENTORY |
| | 506771 | 12/30/2010 | 118.80 | INVENTORY |
| | 506932 | 1/20/2011 | 832.55 | INVENTORY |
| | 507228 | 2/16/2011 | 2,018.02 | INVENTORY |